## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**UNITED STATES OF AMERICA**                    **Case No. 25-CR-80076-AMC**

**vs.**

**ALFRED DAVIS,**                               <u>**Government Proposed Exhibit List**</u>
**CHER DAVIS, and**
**LATOYA CLARK**

    **Defendant.**
_____/

| | | | | | Presiding Judge:<br>The Honorable Aileen M. Cannon | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | | Courtroom Deputy:<br>Susana Moran | |
| 001 | | | 12/4/25 | | FDOS - 360 Multi-Services LLC | | | |
| 002 | | | 12/4/25 | | FDOS - A&E Event Planning LLC | | | |
| 003 | | | 12/4/25 | | FDOS - A&E UnlimitedServices Corp | | | |
| 004 | | | 12/4/25 | | FDOS - Alashaholic LLC | | | |
| 005 | | | 12/4/25 | | FDOS - Apex Home Solutions LLC | | | |
| 006 | | | 12/4/25 | | FDOS - Blackfire Transport LLC | | | |
| 007 | | | 12/4/25 | | FDOS - Booyah Pressure Cleaning Services Corp | | | |
| 008 | | | 12/4/25 | | FDOS - Boss Holdings LLC | | | |
| 009 | | | 12/4/25 | | FDOS - Evolve Financial Services Inc | | | |
| 010 | | | 12/4/25 | | FDOS - Evolve Properties EPI Inc | | | |
| 011 | | | 12/4/25 | | FDOS - Exclusive Lyfestyles Inc | | | |
| 012 | | | 12/4/25 | | FDOS - Food Chain Express LLC | | | |
| 013 | | | 12/4/25 | | FDOS - Heavenly Cleaning Group Inc | | | |
| 014 | | | 12/4/25 | | FDOS - I Love Lashez LLC | | | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 015 | | | 12/4/25 | | FDOS - Independent Auto Care & Services LLC | |
| 016 | | | 12/4/25 | | FDOS - Jourdan Enterprises LLC | |
| 017 | | | 12/4/25 | | FDOS - Lentech Group Incorporated | |
| 018 | | | 12/4/25 | | FDOS - Luxx Lashes by Lay LLC | |
| 019 | | | 12/4/25 | | FDOS - Lyfe Concierge LLC | |
| 020 | | | 12/4/25 | | FDOS - Quality Professional Finishes LLC | |
| 021 | | | 12/4/25 | | FDOS - RBA Global LLC | |
| 022 | | | 12/4/25 | | FDOS - Southpoint Real Estate LLC | |
| 023 | | | 12/4/25 | | FDOS - Squeeze It Corp | |
| 024 | | | 12/4/25 | | FDOS - Supreme Clean 360 LLC | |
| 025 | | | 12/4/25 | | FDOS - Tastetunup LLC | |
| 026 | | | 12/4/25 | | FDOS - VenturSolutions LLC | |
| 027 | | | 12/4/25 | | FDOS - VMG Worldwide LLC | |
| 028 | | | 12/4/25 | | Acct - 360 Multi-Services LLC (Truist 9425) - AOD | |
| 029 | | | 12/4/25 | | Acct - 360 Multi-Services LLC (Truist 9425) - Items | |
| 030 | | | 12/4/25 | | Acct - 360 Multi-Services LLC (Truist 9425) - Statements | |
| 031 | | | 12/4/25 | | Acct - A&E Event Planning LLC (Truist 3668) - AOD | |
| 032 | | | 12/4/25 | | Acct - A&E Event Planning LLC (Truist 3668) - Items | |
| 033 | | | 12/4/25 | | Acct - A&E Event Planning LLC (Truist 3668) - Statements | |
| 034 | | | 12/4/25 | | Acct - A&E Unlimited Services LLC (Truist 2671) - AOD | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 035 | | | 12/4/25 | | Acct - A&E Unlimited Services LLC (Truist 2671) - Items | |
| 036 | | | 12/4/25 | | Acct - A&E Unlimited Services LLC (Truist 2671) - Statements | |
| 037 | | | 12/4/25 | | Acct - Alashaholic LLC (TD 7721) - AOD | |
| 038 | | | 12/4/25 | | Acct - Alashaholic LLC (TD 7721) - Check Purchase | |
| 039 | | | 12/4/25 | | Acct - Alashaholic LLC (TD 7721) - Deposit | |
| 040 | | | 12/4/25 | | Acct - Alashaholic LLC (TD 7721) - Statements | |
| 041 | | | 12/4/25 | | Acct - Alashaholic LLC (TD 7721) - Withdrawal | |
| 042 | | | 12/4/25 | | Acct - Apex Home Solutions LLC (PNC Bank 2174) - AOD | |
| 043 | | | 12/4/25 | | Acct - Apex Home Solutions LLC (PNC Bank 2174) - Statement and Items | |
| 044 | | | 12/4/25 | | Acct - Apex Home Solutions LLC (Truist 4207) - AOD | |
| 045 | | | 12/4/25 | | Acct - Apex Home Solutions LLC (Truist 4207) - Items | |
| 046 | | | 12/4/25 | | Acct - Apex Home Solutions LLC (Truist 4207) - Statements | |
| 047 | | | 12/4/25 | | Acct - Blackfire Transport LLC (NFCU 2132) - Account File | |
| 048 | | | 12/4/25 | | Acct - Blackfire Transport LLC (Synovus 7749) - Checks | |
| 049 | | | 12/4/25 | | Acct - Blackfire Transport LLC (Synovus 7749) - Deposits | |
| 050 | | | 12/4/25 | | Acct - Blackfire Transport LLC (Synovus 7749) - Signature Card | |
| 051 | | | 12/4/25 | | Acct - Blackfire Transport LLC (Synovus 7749) - Statements | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 052 | | | 12/4/25 | | Acct - Blackfire Transport LLC (Truist 3714) - Items | |
| 053 | | | 12/4/25 | | Acct - Blackfire Transport LLC (Truist 3714) - Signature Card | |
| 054 | | | 12/4/25 | | Acct - Blackfire Transport LLC (Truist 3714) - Statements | |
| 055 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning (TD Bank 7635) - ATM | |
| 056 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning (TD Bank 7635) - Deposits | |
| 057 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning (TD Bank 7635) - Signature Card | |
| 058 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning (TD Bank 7635) - Statements | |
| 059 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning (TD Bank 7635) - Withdrawals | |
| 060 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning Services Corp (TD 7635) - ATM | |
| 061 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning Services Corp (TD 7635) - Dep | |
| 062 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning Services Corp (TD 7635) - Sig Card | |
| 063 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning Services Corp (TD 7635) - Stmt | |
| 064 | | | 12/4/25 | | Acct - Booyah Pressure Cleaning Services Corp (TD 7635) - Wd | |
| 065 | | | 12/4/25 | | Acct - Boss Holdings LLC (Truist 5074) - Images | |
| 066 | | | 12/4/25 | | Acct - Boss Holdings LLC (Truist 5074) - Signature Card | |
| 067 | | | 12/4/25 | | Acct - Boss Holdings LLC (Truist 5074) - Statements | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 068 | | | 12/4/25 | | Acct - Boss Holdings LLC (Truist 5724) - Images | |
| 069 | | | 12/4/25 | | Acct - Boss Holdings LLC (Truist 5724) - Signature Card | |
| 070 | | | 12/4/25 | | Acct - Boss Holdings LLC (Truist 5724) - Statements | |
| 071 | | | 12/4/25 | | Acct - Boss Holdings LLC (Truist 5082) - AOD | |
| 072 | | | 12/4/25 | | Acct - Boss Holdings LLC (Truist 5082) - Statements | |
| 073 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Account File | |
| 074 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-06-18 13.08.25-13.13.54 | |
| 074 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-06-18 13.08.25-13.13.54 | |
| 075 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-06-23 16.52.35-17.00.07 | |
| 075 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-06-23 16.52.35-17.00.07 | |
| 076 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-08-17 13.06.42-13.14.41 | |
| 076 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-08-17 13.06.42-13.14.41 | |
| 077 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-09-16 12.02.50-12.07.40 | |
| 077 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-09-16 12.02.50-12.07.40 | |
| 078 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-09-25 14.41.00-14.42.38 | |
| 078 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-09-25 14.41.00-14.42.38 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 079 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-10-14 09.32.24-09.37.36 | |
| 079 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2020-10-14 09.32.24-09.37.36 | |
| 080 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-02-11 16.44.05-16.45.41 | |
| 080 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-02-11 16.44.05-16.45.41 | |
| 081 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-03-05 19.45.32-19.46.56 | |
| 081 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-03-05 19.45.32-19.46.56 | |
| 082 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-03-25 16.47.46-16.58.32 | |
| 082 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-03-25 16.47.46-16.58.32 | |
| 083 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-04-16 14.53.35-14.57.56 | |
| 083 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-04-16 14.53.35-14.57.56 | |
| 084 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-05-05 13.27.36-13.32.46 | |
| 084 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-05-05 13.27.36-13.32.46 | |
| 085 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-05-11 20.16.23-20.20.38 | |
| 085 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-05-11 20.16.23-20.20.38 | |
| 086 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-05-19 16.21.09-16.25.59 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 086 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 4682 & 0724) - Video 2021-05-19 16.21.09-16.25.59 | |
| 087 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU 9924 Visa Cash Rewards) - Account File | |
| 088 | | | 12/4/25 | | Acct - Elaine Escoe (NFCU Visa Platinum) - Account File | |
| 089 | | | 12/4/25 | | Acct - Evolve Financial Services Inc. (Truist 4140) - Items | |
| 090 | | | 12/4/25 | | Acct - Evolve Financial Services Inc. (Truist 4140) - Signature Card | |
| 091 | | | 12/4/25 | | Acct - Evolve Financial Services Inc. (Truist 4140) - Statements | |
| 092 | | | 12/4/25 | | Acct - Evolve Properties EPI Inc. (Truist 5766) - Items | |
| 093 | | | 12/4/25 | | Acct - Evolve Properties EPI Inc. (Truist 5766) - Signature Card | |
| 094 | | | 12/4/25 | | Acct - Evolve Properties EPI Inc. (Truist 5766) - Statements | |
| 095 | | | 12/4/25 | | Acct - Exclusive Lyfestyles Inc (Regions 8142) - Check Images | |
| 096 | | | 12/4/25 | | Acct - Exclusive Lyfestyles Inc (Regions 8142) - Signature Card | |
| 097 | | | 12/4/25 | | Acct - Exclusive Lyfestyles Inc (Regions 8142) - Statements | |
| 098 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - Activity Log | |
| 099 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - Bus Open Docs | |
| 100 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - Cardholder Info | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 101 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - Checks | |
| 102 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - Corp Res | |
| 103 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - Deposits | |
| 104 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - IP | |
| 105 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - Signature Card | |
| 106 | | | 12/4/25 | | Acct - Food Chain Express LLC (TD Bank 0594) - Statement | |
| 107 | | | 12/4/25 | | Acct - Freitus Enterprises Inc (JPM 9822) - Statement & Items | |
| 108 | | | 12/4/25 | | Acct - Freitus Enterprises Inc (Truist 4347) - Items | |
| 109 | | | 12/4/25 | | Acct - Freitus Enterprises Inc (Truist 4347) - Statements | |
| 110 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (JPMorgan Chase 3096) - Account | |
| 111 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (Synovus 2108) - Checks | |
| 112 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (Synovus 2108) - Deposits | |
| 113 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (Synovus 2108) - Signature Card | |
| 114 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (Synovus 2108) - Statements | |
| 115 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (Truist 3684) - Checks | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 116 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (Truist 3684) - Images | |
| 117 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (Truist 3684) - Signature Card. | |
| 118 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (Truist 3684) - Statements | |
| 119 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (WF Bank 0982) - Checks Debits. | |
| 120 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (WF Bank 0982) - Deposits | |
| 121 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (WF Bank 0982) - Signature Card | |
| 122 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (WF Bank 0982) - Statements | |
| 123 | | | 12/4/25 | | Acct - Independent Auto Care & Services LLC (WF Bank 0982) - WireRequest.pd | |
| 124 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - 8071 atm credit $7,332 | |
| 125 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - 8071 atm credit $25k | |
| 126 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - 8071 atm credit $32,500 | |
| 127 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - 8071 atm debit $820 | |
| 128 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - 8071 atm debit 1k.b | |
| 129 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - Cashier Checks | |
| 130 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - Credits | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 131 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - Debits | |
| 132 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - Signature Card | |
| 133 | | | 12/4/25 | | Acct - Jourdan Enterprises LLC (Bank of America 8071) - Statements | |
| 134 | | | 12/4/25 | | Acct - Kelsey Freitus (Truist 0731) - Items | |
| 135 | | | 12/4/25 | | Acct - Kelsey Freitus (Truist 0731) - Statements | |
| 136 | | | 12/4/25 | | Acct - Latoya Clark (JPM 5391) | |
| 137 | | | 12/4/25 | | Acct - Lentech Group Inc (PNC 2772) - Account File | |
| 138 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (JPMorgan Chase 6733) - Account File | |
| 139 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (Synovus 6014) - Checks | |
| 140 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (Synovus 6014) - Deposits | |
| 141 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (Synovus 6014) - Signature Card | |
| 142 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (Synovus 6014) - Statements | |
| 143 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Activity Log | |
| 144 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - ATM | |
| 145 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Bus Open Doc | |
| 146 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Cardholders Info | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 147 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Checks | |
| 148 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Corp Res | |
| 149 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Deposits | |
| 150 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - IP | |
| 151 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Misc Debits | |
| 152 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Purchased Checks | |
| 153 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Signature Card | |
| 154 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Statements | |
| 155 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Wire | |
| 156 | | | 12/4/25 | | Acct - Luxx Lashes by Lay LLC (TD Bank 4398) - Withdrawals | |
| 157 | | | 12/4/25 | | Acct - Lyfe Concierge LLC  (Synovus 1779) - AOD | |
| 158 | | | 12/4/25 | | Acct - Lyfe Concierge LLC  (Synovus 1779) - Checks | |
| 159 | | | 12/4/25 | | Acct - Lyfe Concierge LLC  (Synovus 1779) - Deposits | |
| 160 | | | 12/4/25 | | Acct - Lyfe Concierge LLC  (Synovus 1779) - Statements | |
| 161 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Activity Log | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 162 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - ATM | |
| 163 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Bus Open Docs | |
| 164 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Cardholders Info | |
| 165 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Corp Res | |
| 166 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Deposits | |
| 167 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - IP | |
| 168 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Purchased Checks | |
| 169 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Signature Card | |
| 170 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Statements | |
| 171 | | | 12/4/25 | | Acct - Lyfe Concierge LLC (TD Bank 2504) - Withdrawals | |
| 172 | | | 12/4/25 | | Acct - Matrimony Entertainment LLC (JPM 8773) - Statement & Items | |
| 173 | | | 12/4/25 | | Acct - Matrimony Entertainment LLC (Truist 7316) - Items | |
| 174 | | | 12/4/25 | | Acct - Matrimony Entertainment LLC (Truist 7316) - Statements | |
| 175 | | | 12/4/25 | | Acct - Nak Products LLC (Synovus 1639) - Checks | |
| 176 | | | 12/4/25 | | Acct - Nak Products LLC (Synovus 1639) - Deposits | |
| 177 | | | 12/4/25 | | Acct - Nak Products LLC (Synovus 1639) - Signature Cards | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 178 | | | 12/4/25 | | Acct - Nak Products LLC (Synovus 1639) - Statements | |
| 179 | | | 12/4/25 | | Acct - Nak Products LLC (Truist 1898) - Check Images | |
| 180 | | | 12/4/25 | | Acct - Nak Products LLC (Truist 1898) - Items | |
| 181 | | | 12/4/25 | | Acct - Nak Products LLC (Truist 1898) - Signature Card | |
| 182 | | | 12/4/25 | | Acct - Nak Products LLC (Truist 1898) - Statements | |
| 183 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - Activity Log | |
| 184 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - ATM | |
| 185 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - Checks | |
| 186 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - Deposits | |
| 187 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - IP | |
| 188 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - Purchased Checks | |
| 189 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - Signature Card | |
| 190 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - Statement | |
| 191 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - Wire | |
| 192 | | | 12/4/25 | | Acct - Quality Professional Finishes (TD Bank 8549) - Withdrawals | |
| 193 | | | 12/4/25 | | Acct - RBA Global LLC (NFCU 2975) - Account File | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 194 | | | 12/4/25 | | Acct - RBA Global LLC (Synovus 7665) - Checks | |
| 195 | | | 12/4/25 | | Acct - RBA Global LLC (Synovus 7665) - Deposits | |
| 196 | | | 12/4/25 | | Acct - RBA Global LLC (Synovus 7665) - Signature Cards | |
| 197 | | | 12/4/25 | | Acct - RBA Global LLC (Synovus 7665) - Statements | |
| 198 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Activity Log | |
| 199 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - ATM | |
| 200 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Bus Open Doc | |
| 201 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Cardholders Info | |
| 202 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Checks | |
| 203 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Corp Res | |
| 204 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Deposits | |
| 205 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - IP | |
| 206 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Purchased Checks | |
| 207 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Signature Card | |
| 208 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Statements | |
| 209 | | | 12/4/25 | | Acct - RBA Global LLC (TD Bank 8412) - Withdrawals | |
| 210 | | | 12/4/25 | | Acct - RBA Global LLC (Truist 8666) - Items | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 211 | | | 12/4/25 | | Acct - RBA Global LLC (Truist 8666) - Signature Card | |
| 212 | | | 12/4/25 | | Acct - RBA Global LLC (Truist 8666) - Statements | |
| 213 | | | 12/4/25 | | Acct - Southpoint Real Estate LLC (JPM 0791) - Account File | |
| 214 | | | 12/4/25 | | Acct - Squeeze It Corp (JPMorgan Chase 8583) - Account File | |
| 215 | | | 12/4/25 | | Acct - Squeeze It Corp (PNC Bank 3803) - Signature Card | |
| 216 | | | 12/4/25 | | Acct - Squeeze It Corp (PNC Bank 3803) - Statement and Items | |
| 217 | | | 12/4/25 | | Acct - Squeeze It Corp (WF Bank 6592) - Checks Debits | |
| 218 | | | 12/4/25 | | Acct - Squeeze It Corp (WF Bank 6592) - Deposits | |
| 219 | | | 12/4/25 | | Acct - Squeeze It Corp (WF Bank 6592) - Signature Card | |
| 220 | | | 12/4/25 | | Acct - Squeeze It Corp (WF Bank 6592) - Statements | |
| 221 | | | 12/4/25 | | Acct - Tastetunup LLC (JPM 5796) - Account File | |
| 222 | | | 12/4/25 | | Acct - Tastetunup LLC (JPMorgan Chase 8262) - Account File | |
| 223 | | | 12/4/25 | | Acct - Tastetunup LLC (PNC Bank 3723) - Signature Card | |
| 224 | | | 12/4/25 | | Acct - Tastetunup LLC (PNC Bank 3723) - Statement and Items | |
| 225 | | | 12/4/25 | | Acct - Tastetunup LLC (WF Bank 2543) - Checks Debits | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 226 | | | 12/4/25 | | Acct - Tastetunup LLC (WF Bank 2543) - Deposits | |
| 227 | | | 12/4/25 | | Acct - Tastetunup LLC (WF Bank 2543) - Signature Cards | |
| 228 | | | 12/4/25 | | Acct - Tastetunup LLC (WF Bank 2543) - Statements | |
| 229 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Activity Log | |
| 230 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - ATM | |
| 231 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Bus Open Docs | |
| 232 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Corp Res | |
| 233 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Deposits | |
| 234 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - IP | |
| 235 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Purchased Checks | |
| 236 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Signature Card | |
| 237 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Statements | |
| 238 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Wire | |
| 239 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0662) - Withdrawals | |
| 240 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Activity Log | |
| 241 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - ATM | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 242 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Bus Open Docs | |
| 243 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Checks | |
| 244 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Corp Res | |
| 245 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Deposits | |
| 246 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Purchased Checks | |
| 247 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Signature Card | |
| 248 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Statements | |
| 249 | | | 12/4/25 | | Acct - VenturSolutions LLC (TD Bank 0729) - Withdrawals | |
| 250 | | | 12/4/25 | | Acct - VMG Worldwide LLC (Truist 7502) - AOD | |
| 251 | | | 12/4/25 | | Acct - VMG Worldwide LLC (Truist 7502) - Items | |
| 252 | | | 12/4/25 | | Acct - VMG Worldwide LLC (Truist 7502) - Statements | |
| 253 | | | 12/4/25 | | PPP - Aliens Tax Pro LLC - 940 2019 | |
| 254 | | | 12/4/25 | | PPP - Aliens Tax Pro LLC - 2483 | |
| 255 | | | 12/4/25 | | PPP - Aliens Tax Pro LLC - Docusign | |
| 256 | | | 12/4/25 | | PPP - Aliens Tax Pro LLC - Email | |
| 257 | | | 12/4/25 | | PPP - Amerika Tax Software - Bank Statement | |
| 258 | | | 12/4/25 | | PPP - Amerika Tax Software LLC - 940 2020 | |
| 259 | | | 12/4/25 | | PPP - Amerika Tax Software LLC - 1120-S 2020 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 260 | | | 12/4/25 | | PPP - Amerika Tax Software LLC - 2483 | |
| 261 | | | 12/4/25 | | PPP - Amerika Tax Software LLC - Docusign | |
| 262 | | | 12/4/25 | | PPP - Amerika Tax Software LLC - Email | |
| 263 | | | 12/4/25 | | PPP - Apex Home Solutions LLC - 941 2019 | |
| 264 | | | 12/4/25 | | PPP - Apex Home Solutions LLC - 2483 | |
| 265 | | | 12/4/25 | | PPP - Apex Home Solutions LLC - Docusign | |
| 266 | | | 12/4/25 | | PPP - Apex Home Solutions LLC - Email | |
| 267 | | | 12/4/25 | | PPP - Baxters Management Group LLC - 2483 | |
| 268 | | | 12/4/25 | | PPP - Baxters Management Group LLC - Account Info | |
| 269 | | | 12/4/25 | | PPP - Baxters Management Group LLC - Docusign | |
| 270 | | | 12/4/25 | | PPP - Baxters Management Group LLC - Email | |
| 271 | | | 12/4/25 | | PPP - Baxters Management Group LLC - W3 2019 | |
| 272 | | | 12/4/25 | | PPP - Bennie Cosmetics LLC - 940 2019 | |
| 273 | | | 12/4/25 | | PPP - Bennie Cosmetics LLC - Application | |
| 274 | | | 12/4/25 | | PPP - Bennie Cosmetics LLC - Docusign | |
| 275 | | | 12/4/25 | | PPP - Bennie Cosmetics LLC - Email | |
| 276 | | | 12/4/25 | | PPP - Black Light Events LLC - 941 2019 | |
| 277 | | | 12/4/25 | | PPP - Black Light Events LLC - 2483 | |
| 278 | | | 12/4/25 | | PPP - Black Light Events LLC - Docusign | |
| 279 | | | 12/4/25 | | PPP - Black Light Events LLC - Email | |
| 280 | | | 12/4/25 | | PPP - Blessed Cuts and Styles LLC - 940 2019 | |
| 281 | | | 12/4/25 | | PPP - Blessed Cuts and Styles LLC - 941 2020 Q1 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 282 | | | 12/4/25 | | PPP - Blessed Cuts and Styles LLC - 941 2021 Q1 | |
| 283 | | | 12/4/25 | | PPP - Blessed Cuts and Styles LLC - 941 2021 Q2 | |
| 284 | | | 12/4/25 | | PPP - Blessed Cuts and Styles LLC - 2483 | |
| 285 | | | 12/4/25 | | PPP - Blessed Cuts and Styles LLC - Bank Statement | |
| 286 | | | 12/4/25 | | PPP - Blessed Cuts and Styles LLC - Docusign | |
| 287 | | | 12/4/25 | | PPP - Boss Holdings LLC - 2483 | |
| 288 | | | 12/4/25 | | PPP - Boss Holdings LLC - Docusign | |
| 289 | | | 12/4/25 | | PPP - Boss Holdings LLC - Email | |
| 290 | | | 12/4/25 | | PPP - Boss Holdings LLC - W3 2019 | |
| 291 | | | 12/4/25 | | PPP - Building Bridges for Life Inc - 2483 | |
| 292 | | | 12/4/25 | | PPP - Building Bridges for Life Inc - Docusign | |
| 293 | | | 12/4/25 | | PPP - Building Bridges for Life Inc - Email | |
| 294 | | | 12/4/25 | | PPP - Building Bridges for Life Inc - W3 2019 | |
| 295 | | | 12/4/25 | | PPP - Carpe Diem Clothing Store LLC - 940 2019 | |
| 296 | | | 12/4/25 | | PPP - Carpe Diem Clothing Store LLC - 2483 | |
| 297 | | | 12/4/25 | | PPP - Carpe Diem Clothing Store LLC - Docusign | |
| 298 | | | 12/4/25 | | PPP - Carpe Diem Clothing Store LLC - Email | |
| 299 | | | 12/4/25 | | PPP - CSJ Global Enterprises LLC - 940 2019 | |
| 300 | | | 12/4/25 | | PPP - CSJ Global Enterprises LLC - 941 2020 | |
| 301 | | | 12/4/25 | | PPP - CSJ Global Enterprises LLC - 1120 2019 | |
| 302 | | | 12/4/25 | | PPP - CSJ Global Enterprises LLC - 2483 | |
| 303 | | | 12/4/25 | | PPP - CSJ Global Enterprises LLC - Bank Statement | |
| 304 | | | 12/4/25 | | PPP - CSJ Global Enterprises LLC - Docusign | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 305 | | | 12/4/25 | | PPP - CSJ Global Enterprises LLC - Email | |
| 306 | | | 12/4/25 | | PPP - Dalo G LLC - 941 2019 | |
| 307 | | | 12/4/25 | | PPP - Dalo G LLC - 2483 | |
| 308 | | | 12/4/25 | | PPP - Dalo G LLC - Bank Statement | |
| 309 | | | 12/4/25 | | PPP - Dalo G LLC - Docusign | |
| 310 | | | 12/4/25 | | PPP - Dalo G LLC - Email | |
| 311 | | | 12/4/25 | | PPP - DJ Trucking Services LLC - 941 2019 | |
| 312 | | | 12/4/25 | | PPP - DJ Trucking Services LLC - 2483 | |
| 313 | | | 12/4/25 | | PPP - DJ Trucking Services LLC - Docusign | |
| 314 | | | 12/4/25 | | PPP - DJ Trucking Services LLC - Email | |
| 315 | | | 12/4/25 | | PPP - Eagle Fast Auto Rescue Inc - 940 2019 | |
| 316 | | | 12/4/25 | | PPP - Eagle Fast Auto Rescue Inc - 2483 | |
| 317 | | | 12/4/25 | | PPP - Eagle Fast Auto Rescue Inc - Docusign | |
| 318 | | | 12/4/25 | | PPP - Eagle Fast Auto Rescue Inc - Email | |
| 319 | | | 12/4/25 | | PPP - Edleina LLC - 940 2019 | |
| 320 | | | 12/4/25 | | PPP - Edleina LLC - 2483 | |
| 321 | | | 12/4/25 | | PPP - Edleina LLC - Bank Statement | |
| 322 | | | 12/4/25 | | PPP - Edleina LLC - Docusign | |
| 323 | | | 12/4/25 | | PPP - Evolve Financial Services, Inc - 941 2019 | |
| 324 | | | 12/4/25 | | PPP - Evolve Financial Services, Inc - 2483 | |
| 325 | | | 12/4/25 | | PPP - Evolve Financial Services, Inc - Docusign | |
| 326 | | | 12/4/25 | | PPP - Evolve Financial Services, Inc - Email | |
| 327 | | | 12/4/25 | | PPP - Evolve Properties EPI Inc - 2483 | |
| 328 | | | 12/4/25 | | PPP - Evolve Properties EPI Inc - Docusign | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 329 | | | 12/4/25 | | PPP - Evolve Properties EPI Inc - Email | |
| 330 | | | 12/4/25 | | PPP - Evolve Properties EPI Inc - W3 2019 | |
| 331 | | | 12/4/25 | | PPP - Faltin Bureau Services LLC - 2483 | |
| 332 | | | 12/4/25 | | PPP - Faltin Bureau Services LLC - Docusign | |
| 333 | | | 12/4/25 | | PPP - Faltin Bureau Services LLC - Email | |
| 334 | | | 12/4/25 | | PPP - Faltin Bureau Services LLC - W3 2019 | |
| 335 | | | 12/4/25 | | PPP - Flamingo Transportation & Limousine Service, Inc - 941 2019 | |
| 336 | | | 12/4/25 | | PPP - Flamingo Transportation & Limousine Service, Inc - 2483 | |
| 337 | | | 12/4/25 | | PPP - Flamingo Transportation & Limousine Service, Inc - Bank Statement | |
| 338 | | | 12/4/25 | | PPP - Flamingo Transportation & Limousine Service, Inc - Docusign | |
| 339 | | | 12/4/25 | | PPP - Flamingo Transportation & Limousine Service, Inc - Email | |
| 340 | | | 12/4/25 | | PPP - Flex Marketing & Promotions, Inc - 941 2019 | |
| 341 | | | 12/4/25 | | PPP - Flex Marketing & Promotions, Inc - 2483 | |
| 342 | | | 12/4/25 | | PPP - Flex Marketing & Promotions, Inc - Docusign | |
| 343 | | | 12/4/25 | | PPP - Floraessentials LLC - 940 2019 | |
| 344 | | | 12/4/25 | | PPP - Floraessentials LLC - 941 2020 | |
| 345 | | | 12/4/25 | | PPP - Floraessentials LLC - 1120 2019 | |
| 346 | | | 12/4/25 | | PPP - Floraessentials LLC - 2483 | |
| 347 | | | 12/4/25 | | PPP - Floraessentials LLC - Bank Statement | |
| 348 | | | 12/4/25 | | PPP - Floraessentials LLC - Docusign | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 349 | | | 12/4/25 | | PPP - Floraessentials LLC - Email | |
| 350 | | | 12/4/25 | | PPP - Food Chain Express LLC - 940 2019 | |
| 351 | | | 12/4/25 | | PPP - Food Chain Express LLC - 941 2020 | |
| 352 | | | 12/4/25 | | PPP - Food Chain Express LLC - 941 2021 | |
| 353 | | | 12/4/25 | | PPP - Food Chain Express LLC - 1120 2019 | |
| 354 | | | 12/4/25 | | PPP - Food Chain Express LLC - 2483 | |
| 355 | | | 12/4/25 | | PPP - Food Chain Express LLC - Bank Statement | |
| 356 | | | 12/4/25 | | PPP - Food Chain Express LLC - Docusign | |
| 357 | | | 12/4/25 | | PPP - Food Chain Express LLC - Email | |
| 358 | | | 12/4/25 | | PPP - Fresh-Start Employment Services LLC - 940 2019 | |
| 359 | | | 12/4/25 | | PPP - Fresh-Start Employment Services LLC - 2483 | |
| 360 | | | 12/4/25 | | PPP - Fresh-Start Employment Services LLC - Docusign | |
| 361 | | | 12/4/25 | | PPP - Fresh-Start Employment Services LLC - Email | |
| 362 | | | 12/4/25 | | PPP - Get Right Movement LLC - 2483 | |
| 363 | | | 12/4/25 | | PPP - Get Right Movement LLC - Docusign | |
| 364 | | | 12/4/25 | | PPP - Get Right Movement LLC - Email | |
| 365 | | | 12/4/25 | | PPP - Get Right Movement LLC - W3 2019 | |
| 366 | | | 12/4/25 | | PPP - Grapevine Consulting Inc - 2483 | |
| 367 | | | 12/4/25 | | PPP - Grapevine Consulting Inc - Account Info | |
| 368 | | | 12/4/25 | | PPP - Grapevine Consulting Inc - Docusign | |
| 369 | | | 12/4/25 | | PPP - Grapevine Consulting Inc - Email 1 | |
| 370 | | | 12/4/25 | | PPP - Grapevine Consulting Inc - Email 2 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 371 | | | 12/4/25 | | PPP - Grapevine Consulting Inc - W3 2019 | |
| 372 | | | 12/4/25 | | PPP - Gross Realty & Development Group LLC - 940 2019 | |
| 373 | | | 12/4/25 | | PPP - Gross Realty & Development Group LLC - Application | |
| 374 | | | 12/4/25 | | PPP - Gross Realty & Development Group LLC - Docusign | |
| 375 | | | 12/4/25 | | PPP - Gross Realty & Development Group LLC - Email | |
| 376 | | | 12/4/25 | | PPP - Gym Thick Apparel LLC - 2483 | |
| 377 | | | 12/4/25 | | PPP - Gym Thick Apparel LLC - Docusign | |
| 378 | | | 12/4/25 | | PPP - Gym Thick Apparel LLC - Email | |
| 379 | | | 12/4/25 | | PPP - Gym Thick Apparel LLC - W3 2019 | |
| 380 | | | 12/4/25 | | PPP - Hair a La Mode LLC - 940 2019 | |
| 381 | | | 12/4/25 | | PPP - Hair a La Mode LLC - 1120 2019 | |
| 382 | | | 12/4/25 | | PPP - Hair a La Mode LLC - Application | |
| 383 | | | 12/4/25 | | PPP - Hair a La Mode LLC - Docusign | |
| 384 | | | 12/4/25 | | PPP - Holy Water Pressure Washing LLC - 940 2019 | |
| 385 | | | 12/4/25 | | PPP - Holy Water Pressure Washing LLC - 2483 | |
| 386 | | | 12/4/25 | | PPP - Holy Water Pressure Washing LLC - Docusign | |
| 387 | | | 12/4/25 | | PPP - Holy Water Pressure Washing LLC - Email | |
| 388 | | | 12/4/25 | | PPP - I Love Lashez LLC - 2483 | |
| 389 | | | 12/4/25 | | PPP - I Love Lashez LLC - Docusign | |
| 390 | | | 12/4/25 | | PPP - I Love Lashez LLC - Email | |
| 391 | | | 12/4/25 | | PPP - I Love Lashez LLC - W3 2019 | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 392 | | | 12/4/25 | | PPP - Ican Ko Fitness LLC - 940 2019 | |
| 393 | | | 12/4/25 | | PPP - Ican Ko Fitness LLC - 941 2019 | |
| 394 | | | 12/4/25 | | PPP - Ican Ko Fitness LLC - 2483 | |
| 395 | | | 12/4/25 | | PPP - Ican Ko Fitness LLC - Bank Statement | |
| 396 | | | 12/4/25 | | PPP - Ican Ko Fitness LLC - Docusign | |
| 397 | | | 12/4/25 | | PPP - Ice Collection & Co LLC - 940 2019 | |
| 398 | | | 12/4/25 | | PPP - Ice Collection & Co LLC - 1120 | |
| 399 | | | 12/4/25 | | PPP - Ice Collection & Co LLC - Application | |
| 400 | | | 12/4/25 | | PPP - Ice Collection & Co LLC - Docusign | |
| 401 | | | 12/4/25 | | PPP - Ice Collection & Co LLC - Email | |
| 402 | | | 12/4/25 | | PPP - Independent Auto Care & Services LLC - 941 2019 | |
| 403 | | | 12/4/25 | | PPP - Independent Auto Care & Services LLC - 2483 | |
| 404 | | | 12/4/25 | | PPP - Independent Auto Care & Services LLC - Docusign | |
| 405 | | | 12/4/25 | | PPP - Independent Auto Care & Services LLC - Email | |
| 406 | | | 12/4/25 | | PPP - J & J Tree Removal LLC - 941 2019 | |
| 407 | | | 12/4/25 | | PPP - J & J Tree Removal LLC - 2483 | |
| 408 | | | 12/4/25 | | PPP - J & J Tree Removal LLC - Bank Statement | |
| 409 | | | 12/4/25 | | PPP - J & J Tree Removal LLC - Docusign | |
| 410 | | | 12/4/25 | | PPP - J & J Tree Removal LLC - Email | |
| 411 | | | 12/4/25 | | PPP - J & M Japanese Tapas and Robata, LLC - 2483 | |
| 412 | | | 12/4/25 | | PPP - J & M Japanese Tapas and Robata, LLC - Account Info | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 413 | | | 12/4/25 | | PPP - J & M Japanese Tapas and Robata, LLC - Docusign | |
| 414 | | | 12/4/25 | | PPP - J & M Japanese Tapas and Robata, LLC - Email | |
| 415 | | | 12/4/25 | | PPP - J & M Japanese Tapas and Robata, LLC - W3 2019 | |
| 416 | | | 12/4/25 | | PPP - Jaidore Heavenly Spa Inc - 2483 | |
| 417 | | | 12/4/25 | | PPP - Jaidore Heavenly Spa Inc - Docusign | |
| 418 | | | 12/4/25 | | PPP - Jaidore Heavenly Spa Inc - Email | |
| 419 | | | 12/4/25 | | PPP - Jaidore Heavenly Spa Inc - W3 2019 | |
| 420 | | | 12/4/25 | | PPP - Jaze Transportation LLC - 2483 | |
| 421 | | | 12/4/25 | | PPP - Jaze Transportation LLC - Docusign | |
| 422 | | | 12/4/25 | | PPP - Jaze Transportation LLC - Email | |
| 423 | | | 12/4/25 | | PPP - Jaze Transportation LLC - W3 2019 | |
| 424 | | | 12/4/25 | | PPP - Jourdan Enterprises LLC - 2483 | |
| 425 | | | 12/4/25 | | PPP - Jourdan Enterprises LLC - Docusign | |
| 426 | | | 12/4/25 | | PPP - Jourdan Enterprises LLC - Email | |
| 427 | | | 12/4/25 | | PPP - Jourdan Enterprises LLC - ID | |
| 428 | | | 12/4/25 | | PPP - Jourdan Enterprises LLC - W3 2019 | |
| 429 | | | 12/4/25 | | PPP - King Marketing Group LLC - 940 2019 | |
| 430 | | | 12/4/25 | | PPP - King Marketing Group LLC - Application | |
| 431 | | | 12/4/25 | | PPP - King Marketing Group LLC - Docusign | |
| 432 | | | 12/4/25 | | PPP - King Marketing Group LLC - Email | |
| 433 | | | 12/4/25 | | PPP - L & S Body Sculpting And Beauty Bar LLC - 940 2019 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 434 | | | 12/4/25 | | PPP - L & S Body Sculpting And Beauty Bar LLC - 1120 2019 | |
| 435 | | | 12/4/25 | | PPP - L & S Body Sculpting And Beauty Bar LLC - 2483 | |
| 436 | | | 12/4/25 | | PPP - L & S Body Sculpting And Beauty Bar LLC - Bank Statement | |
| 437 | | | 12/4/25 | | PPP - L & S Body Sculpting And Beauty Bar LLC - Docusign | |
| 438 | | | 12/4/25 | | PPP - L & S Body Sculpting And Beauty Bar LLC - Email | |
| 439 | | | 12/4/25 | | PPP - La Nina Express Shipping Company LLC - 940 2019 | |
| 440 | | | 12/4/25 | | PPP - La Nina Express Shipping Company LLC - 2483 | |
| 441 | | | 12/4/25 | | PPP - La Nina Express Shipping Company LLC - Docusign | |
| 442 | | | 12/4/25 | | PPP - La Nina Express Shipping Company LLC - Email | |
| 443 | | | 12/4/25 | | PPP - Latincleaners Inc - 940 2019 | |
| 444 | | | 12/4/25 | | PPP - Latincleaners Inc - 1120 2019 | |
| 445 | | | 12/4/25 | | PPP - Latincleaners Inc - Application | |
| 446 | | | 12/4/25 | | PPP - Latincleaners Inc - Email | |
| 447 | | | 12/4/25 | | PPP - Lavixx Solutions LLC - 2483 | |
| 448 | | | 12/4/25 | | PPP - Lavixx Solutions LLC - Docusign | |
| 449 | | | 12/4/25 | | PPP - Lavixx Solutions LLC - Email | |
| 450 | | | 12/4/25 | | PPP - Lavixx Solutions LLC - W3 2019 | |
| 451 | | | 12/4/25 | | PPP - Lentech Group Incorporated - 941 2019 | |
| 452 | | | 12/4/25 | | PPP - Lentech Group Incorporated - 2483 | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 453 | | | 12/4/25 | | PPP - Lentech Group Incorporated - Bank Statement | |
| 454 | | | 12/4/25 | | PPP - Lentech Group Incorporated - Docusign | |
| 455 | | | 12/4/25 | | PPP - Lentech Group Incorporated - Email | |
| 456 | | | 12/4/25 | | PPP - Lets Do Brunch LLC - 940 2019 | |
| 457 | | | 12/4/25 | | PPP - Lets Do Brunch LLC - 2483 | |
| 458 | | | 12/4/25 | | PPP - Lets Do Brunch LLC - Docusign | |
| 459 | | | 12/4/25 | | PPP - Lets Do Brunch LLC - Email | |
| 460 | | | 12/4/25 | | PPP - Leveraged Investments Inc - 2483 | |
| 461 | | | 12/4/25 | | PPP - Leveraged Investments Inc - Docusign | |
| 462 | | | 12/4/25 | | PPP - Leveraged Investments Inc - Email | |
| 463 | | | 12/4/25 | | PPP - Leveraged Investments Inc - W3 2019 | |
| 464 | | | 12/4/25 | | PPP - Lyfe Concierge LLC - 2483 | |
| 465 | | | 12/4/25 | | PPP - Lyfe Concierge LLC - Account Info | |
| 466 | | | 12/4/25 | | PPP - Lyfe Concierge LLC - Docusign | |
| 467 | | | 12/4/25 | | PPP - Lyfe Concierge LLC - Email 1 | |
| 468 | | | 12/4/25 | | PPP - Lyfe Concierge LLC - Email 2 | |
| 469 | | | 12/4/25 | | PPP - Lyfe Concierge LLC - ID | |
| 470 | | | 12/4/25 | | PPP - Lyfe Concierge LLC - W3 2019 | |
| 471 | | | 12/4/25 | | PPP - Lyfe Concierge LLC - W3 2020 | |
| 472 | | | 12/4/25 | | PPP - Max Tax Services LLC - 2483 | |
| 473 | | | 12/4/25 | | PPP - Max Tax Services LLC - Docusign | |
| 474 | | | 12/4/25 | | PPP - Max Tax Services LLC - Email | |
| 475 | | | 12/4/25 | | PPP - Max Tax Services LLC - W3 2019 | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 476 | | | 12/4/25 | | PPP - MLK Musiq Group Inc - 941 2019 | |
| 477 | | | 12/4/25 | | PPP - MLK Musiq Group Inc - 2483 | |
| 478 | | | 12/4/25 | | PPP - MLK Musiq Group Inc - Docusign | |
| 479 | | | 12/4/25 | | PPP - Molina Holdings LLC - 941 2019 | |
| 480 | | | 12/4/25 | | PPP - Molina Holdings LLC - 2483 | |
| 481 | | | 12/4/25 | | PPP - Molina Holdings LLC - Docusign | |
| 482 | | | 12/4/25 | | PPP - Molina Holdings LLC - Email | |
| 483 | | | 12/4/25 | | PPP - Narotique Med Spa LLC - 2483 | |
| 484 | | | 12/4/25 | | PPP - Narotique Med Spa LLC - Docusign | |
| 485 | | | 12/4/25 | | PPP - Narotique Med Spa LLC - Email | |
| 486 | | | 12/4/25 | | PPP - Narotique Med Spa LLC - W3 2019 | |
| 487 | | | 12/4/25 | | PPP - Nation First Tax Service - 940 2019 | |
| 488 | | | 12/4/25 | | PPP - Nation First Tax Service - 2483 | |
| 489 | | | 12/4/25 | | PPP - Nation First Tax Service - Docusign | |
| 490 | | | 12/4/25 | | PPP - Nation First Tax Service - Email | |
| 491 | | | 12/4/25 | | PPP - On Top USA LLC - 2483 | |
| 492 | | | 12/4/25 | | PPP - On Top USA LLC - Account Info | |
| 493 | | | 12/4/25 | | PPP - On Top USA LLC - Docusign | |
| 494 | | | 12/4/25 | | PPP - On Top USA LLC - Email | |
| 495 | | | 12/4/25 | | PPP - On Top USA LLC - W3 2019 | |
| 496 | | | 12/4/25 | | PPP - Ophir Express Inc - Application | |
| 497 | | | 12/4/25 | | PPP - Ophir Express Inc - Email | |
| 498 | | | 12/4/25 | | PPP - Palmer Bros LLC - 2483 | |
| 499 | | | 12/4/25 | | PPP - Palmerbros LLC - 940 2019 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 500 | | | 12/4/25 | | PPP - Palmerbros LLC - 941 2020 | |
| 501 | | | 12/4/25 | | PPP - Palmerbros LLC - Bank Statement | |
| 502 | | | 12/4/25 | | PPP - Palmerbros LLC - Docusign | |
| 503 | | | 12/4/25 | | PPP - Palmerbros LLC - Email | |
| 504 | | | 12/4/25 | | PPP - Pearce Timber LLC - 940 2019 | |
| 505 | | | 12/4/25 | | PPP - Pearce Timber LLC - 2483 | |
| 506 | | | 12/4/25 | | PPP - Pearce Timber LLC - Docusign | |
| 507 | | | 12/4/25 | | PPP - Pearce Timber LLC - Email | |
| 508 | | | 12/4/25 | | PPP - QR Investment Group - Docusign | |
| 509 | | | 12/4/25 | | PPP - QR Investment Group - Email | |
| 510 | | | 12/4/25 | | PPP - QR Investment Group - W3 2019 | |
| 511 | | | 12/4/25 | | PPP - QR Investment Group LLC - 2483 | |
| 512 | | | 12/4/25 | | PPP - Quality Professional Finishes, LLC - 2483 | |
| 513 | | | 12/4/25 | | PPP - Quality Professional Finishes, LLC - Docusign | |
| 514 | | | 12/4/25 | | PPP - Quality Professional Finishes, LLC - Email | |
| 515 | | | 12/4/25 | | PPP - Quality Professional Finishes, LLC - W3 2019 | |
| 516 | | | 12/4/25 | | PPP - RBA Global LLC - 941 2019 | |
| 517 | | | 12/4/25 | | PPP - RBA Global LLC - 2483 | |
| 518 | | | 12/4/25 | | PPP - RBA Global LLC - Bank Statement | |
| 519 | | | 12/4/25 | | PPP - RBA Global LLC - Docusign | |
| 520 | | | 12/4/25 | | PPP - RBA Global LLC - Email | |
| 521 | | | 12/4/25 | | PPP - Real Great Deals Inc - 2483 | |
| 522 | | | 12/4/25 | | PPP - Real Great Deals Inc - Docusign | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 523 | | | 12/4/25 | | PPP - Real Great Deals Inc - Email | |
| 524 | | | 12/4/25 | | PPP - Real Great Deals Inc - W3 2019 | |
| 525 | | | 12/4/25 | | PPP - RM Services Group - Docusign | |
| 526 | | | 12/4/25 | | PPP - RM Services Group - Email | |
| 527 | | | 12/4/25 | | PPP - RM Services Group Inc - 2483 | |
| 528 | | | 12/4/25 | | PPP - RM Services Group Inc - W3 2019 | |
| 529 | | | 12/4/25 | | PPP - Royal Sunflower Cleaning LLC - 940 2019 | |
| 530 | | | 12/4/25 | | PPP - Royal Sunflower Cleaning LLC - 2483 | |
| 531 | | | 12/4/25 | | PPP - Royal Sunflower Cleaning LLC - Docusign | |
| 532 | | | 12/4/25 | | PPP - Royal Sunflower Cleaning LLC - Email | |
| 533 | | | 12/4/25 | | PPP - S And S Elite Trucking Enterprises - 941 2019 | |
| 534 | | | 12/4/25 | | PPP - S And S Elite Trucking Enterprises - 2483 | |
| 535 | | | 12/4/25 | | PPP - S And S Elite Trucking Enterprises - Docusign | |
| 536 | | | 12/4/25 | | PPP - S And S Elite Trucking Enterprises - Email | |
| 537 | | | 12/4/25 | | PPP - Simple Global Solutions, LLC - 2483 | |
| 538 | | | 12/4/25 | | PPP - Simple Global Solutions, LLC - Docusign | |
| 539 | | | 12/4/25 | | PPP - Simple Global Solutions, LLC - Email | |
| 540 | | | 12/4/25 | | PPP - Simple Global Solutions, LLC - W3 2019 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 541 | | | 12/4/25 | | PPP - Stone Love Retreat - 941 2019 | |
| 542 | | | 12/4/25 | | PPP - Stone Love Retreat - 941 2020 | |
| 543 | | | 12/4/25 | | PPP - Stone Love Retreat - 2483 | |
| 544 | | | 12/4/25 | | PPP - Stone Love Retreat - Bank Statement | |
| 545 | | | 12/4/25 | | PPP - Stone Love Retreat - Docusign | |
| 546 | | | 12/4/25 | | PPP - Supreme Clean 360 LLC - 2483 | |
| 547 | | | 12/4/25 | | PPP - Supreme Clean 360 LLC - Docusign | |
| 548 | | | 12/4/25 | | PPP - Supreme Clean 360 LLC - Email | |
| 549 | | | 12/4/25 | | PPP - Supreme Clean 360 LLC - ID | |
| 550 | | | 12/4/25 | | PPP - Supreme Clean 360 LLC - W3 2019 | |
| 551 | | | 12/4/25 | | PPP - Tastetunup LLC (Kuser 2362298) - Loan Application (Declined) | |
| 552 | | | 12/4/25 | | PPP - Tastetunup LLC (Kuser 2429909) - Loan Application (Declined) | |
| 553 | | | 12/4/25 | | PPP - Tastetunup LLC (Kuser 2584382) - Loan Application (Declined) | |
| 554 | | | 12/4/25 | | PPP - Tax Express LLC - 2483 | |
| 555 | | | 12/4/25 | | PPP - Tax Express LLC - Docusign | |
| 556 | | | 12/4/25 | | PPP - Tax Express LLC - Email | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 557 | | | 12/4/25 | | PPP - Tax Express LLC - W3 2019 | |
| 558 | | | 12/4/25 | | PPP - TFJ Enterprises Inc - 940 2019 | |
| 559 | | | 12/4/25 | | PPP - TFJ Enterprises Inc - 2483 | |
| 560 | | | 12/4/25 | | PPP - TFJ Enterprises Inc - Docusign | |
| 561 | | | 12/4/25 | | PPP - The Glitz,The Glam, And The Glory LLC - 2483 | |
| 562 | | | 12/4/25 | | PPP - The Glitz,The Glam, And The Glory LLC - Bank Statement | |
| 563 | | | 12/4/25 | | PPP - The Glitz,The Glam, And The Glory LLC - Docusign | |
| 564 | | | 12/4/25 | | PPP - The Glitz,The Glam, And The Glory LLC - Email | |
| 565 | | | 12/4/25 | | PPP - The Glitz,The Glam, And The Glory LLC - W3 2019 | |
| 566 | | | 12/4/25 | | PPP - The Tax Hub LLC - 2483 | |
| 567 | | | 12/4/25 | | PPP - The Tax Hub LLC - Docusign | |
| 568 | | | 12/4/25 | | PPP - The Tax Hub LLC - Email | |
| 569 | | | 12/4/25 | | PPP - The Tax Hub LLC - W3 2019 | |
| 570 | | | 12/4/25 | | PPP - The Tax Team Professional LLC - 2483 | |
| 571 | | | 12/4/25 | | PPP - The Tax Team Professional LLC - Docusign | |
| 572 | | | 12/4/25 | | PPP - The Tax Team Professional LLC - Email | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 573 | | | 12/4/25 | | PPP - The Tax Team Professional LLC - W3 2019 | |
| 574 | | | 12/4/25 | | PPP - TSM Logistics LLC - 941 2019 | |
| 575 | | | 12/4/25 | | PPP - TSM Logistics LLC - 2483 | |
| 576 | | | 12/4/25 | | PPP - TSM Logistics LLC - Bank Statement | |
| 577 | | | 12/4/25 | | PPP - TSM Logistics LLC - Docusign | |
| 578 | | | 12/4/25 | | PPP - TSM Logistics LLC - Email | |
| 579 | | | 12/4/25 | | PPP - Tzul Inc - 2483 | |
| 580 | | | 12/4/25 | | PPP - Tzul Inc - Docusign | |
| 581 | | | 12/4/25 | | PPP - Tzul Inc - Email | |
| 582 | | | 12/4/25 | | PPP - Tzul Inc - W3 2019 | |
| 583 | | | 12/4/25 | | PPP - UAA Int Inc - 941 2019 | |
| 584 | | | 12/4/25 | | PPP - UAA Int Inc - 2483 | |
| 585 | | | 12/4/25 | | PPP - UAA Int Inc - Bank Statement | |
| 586 | | | 12/4/25 | | PPP - UAA Int Inc - Docusign | |
| 587 | | | 12/4/25 | | PPP - UAA Int Inc - Email | |
| 588 | | | 12/4/25 | | PPP - VMG Worldwide - Docusign | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 589 | | | 12/4/25 | | PPP - VMG Worldwide - Email | |
| 590 | | | 12/4/25 | | PPP - VMG Worldwide LLC - 941 2019 | |
| 591 | | | 12/4/25 | | PPP - VMG Worldwide LLC - 2483 | |
| 592 | | | 12/4/25 | | PPP - VVGS Healthcare Training Center LLC - 940 2019 | |
| 593 | | | 12/4/25 | | PPP - VVGS Healthcare Training Center LLC - 2483 | |
| 594 | | | 12/4/25 | | PPP - VVGS Healthcare Training Center LLC - Bank Statement | |
| 595 | | | 12/4/25 | | PPP - VVGS Healthcare Training Center LLC - Docusign | |
| 596 | | | 12/4/25 | | PPP - We Shine Detailing LLC - 2483 | |
| 597 | | | 12/4/25 | | PPP - We Shine Detailing LLC - Docusign | |
| 598 | | | 12/4/25 | | PPP - We Shine Detailing LLC - Email | |
| 599 | | | 12/4/25 | | PPP - We Shine Detailing LLC - W3 2019 | |
| 600 | | | 12/4/25 | | PPP - Xpert Detailing LLC - 941 2019 | |
| 601 | | | 12/4/25 | | PPP - Xpert Detailing LLC - 2483 | |
| 602 | | | 12/4/25 | | PPP - Xpert Detailing LLC - Docusign | |
| 603 | | | 12/4/25 | | PPP - Xpert Detailing LLC - Email | |
| 604 | | | 12/4/25 | | PPP - Yolix Pressure Cleaner Corporation - 2483 | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 605 | | | 12/4/25 | | PPP - Yolix Pressure Cleaner Corporation - Docusign | |
| 606 | | | 12/4/25 | | PPP - Yolix Pressure Cleaner Corporation - Email | |
| 607 | | | 12/4/25 | | PPP - Yolix Pressure Cleaner Corporation - W3 2019 | |
| 608 | | | 12/4/25 | | PPP - (Native File) - Boss Holdings | |
| 609 | | | 12/4/25 | | PPP - (Native File) - Eagle Fast Auto Rescue | |
| 610 | | | 12/4/25 | | PPP - (Native File) - Get Right Movement LLC | |
| 611 | | | 12/4/25 | | PPP - (Native File) - J&M Japanese Tapas | |
| 612 | | | 12/4/25 | | PPP - (Native File) - Jaze Transportation | |
| 613 | | | 12/4/25 | | PPP - (Native File) - Lyfe Concierge | |
| 614 | | | 12/4/25 | | PPP - (Native File) - MaxTax Services | |
| 615 | | | 12/4/25 | | PPP - (Native File) - Narotique Med Spa | |
| 616 | | | 12/4/25 | | PPP - (Native File) - On Top USA | |
| 617 | | | 12/4/25 | | PPP - (Native File) - QR Investment Group | |
| 618 | | | 12/4/25 | | PPP - (Native File) - Quality Professional Finishes | |
| 619 | | | 12/4/25 | | PPP - (Native File) - Simple Global Solutions | |
| 620 | | | 12/4/25 | | PPP - (Native File) - Tax Express LLC | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 621 | | | 12/4/25 | | PPP - (Native File) - The Glitz The Glam and the Glory | |
| 622 | | | 12/4/25 | | PPP - (Native File) - Tzul Inc | |
| 623 | | | 12/4/25 | | PPP - (Native File) - XPert Detailing | |
| 624 | | | 12/4/25 | | Beneficiary - Aliens Tax Pro LLC (BOA 2389) | |
| 625 | | | 12/4/25 | | Beneficiary - Amerika Tax Software LLC (WF 1933) | |
| 626 | | | 12/4/25 | | Beneficiary - Bennie Cosmetics LLC (BOA 0264) | |
| 627 | | | 12/4/25 | | Beneficiary - Black Light Industries LLC (BOA 7060) | |
| 628 | | | 12/4/25 | | Beneficiary - Blessed Cuts & Styles LLC - (TD 1002) | |
| 629 | | | 12/4/25 | | Beneficiary - Building Bridges for Life, Inc. (Citi 2648) | |
| 630 | | | 12/4/25 | | Beneficiary - Carpe Diem Clothing Store LLC (Truist 2873) | |
| 631 | | | 12/4/25 | | Beneficiary - CSJ Global Enterprises LLC (JPM 2513) | |
| 632 | | | 12/4/25 | | Beneficiary - Dalo G LLC (Truist 8468) | |
| 633 | | | 12/4/25 | | Beneficiary - DJ Trucking Services LLC (PNC 2981) | |
| 634 | | | 12/4/25 | | Beneficiary - Eagle Fast Auto Rescue Inc (BOA 2839) | |
| 635 | | | 12/4/25 | | Beneficiary - Edleina LLC (BOA 8112) | |
| 636 | | | 12/4/25 | | Beneficiary - Faltin Bureau Services LLC (PNC 9418) | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 637 | | | 12/4/25 | | Beneficiary - Flamingo Transportation & Limousine Service, Inc. (JPM 8325). | |
| 638 | | | 12/4/25 | | Beneficiary - Flex Marketing & Promotions, Inc. (WF 3879) | |
| 639 | | | 12/4/25 | | Beneficiary - Floraessentials LLC (TD 1051) | |
| 640 | | | 12/4/25 | | Beneficiary - Fresh-Start Employment Services LLC (Regions 8665) | |
| 641 | | | 12/4/25 | | Beneficiary - Get Right Movement LLC (Truist 5634) | |
| 642 | | | 12/4/25 | | Beneficiary - Gross Realty & Development Group LLC (Regions 7784) | |
| 643 | | | 12/4/25 | | Beneficiary - Gym Thick Apparel LLC (Truist 1170) | |
| 644 | | | 12/4/25 | | Beneficiary - Hair A La Mode, LLC (BBT 8159) | |
| 645 | | | 12/4/25 | | Beneficiary - Holy Water Pressure Cleaning LLC (WF 3355) | |
| 646 | | | 12/4/25 | | Beneficiary - I Love Lashez (PNC 6369) | |
| 647 | | | 12/4/25 | | Beneficiary - Ican Ko Fitness LLC (TD 8534) - Itria | |
| 648 | | | 12/4/25 | | Beneficiary - Ice Collection & Co LLC (WF 5068) | |
| 649 | | | 12/4/25 | | Beneficiary - Iris Royal (NFCC 9651) | |
| 650 | | | 12/4/25 | | Beneficiary - J&J Tree Removal LLC (Citi 0611) | |
| 651 | | | 12/4/25 | | Beneficiary - Jaidore Heavenly Spa Inc. (TD 2493) | |
| 652 | | | 12/4/25 | | Beneficiary - Jaze Transportation (JPM 0396) | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 653 | | | 12/4/25 | | Beneficiary - King Marketing Group LLC (WF 4663) | |
| 654 | | | 12/4/25 | | Beneficiary - L & S Body Sculpting And Beauty Bar LLC (TD 1188) | |
| 655 | | | 12/4/25 | | Beneficiary - La Nina Express Shipping Company LLC  (SCGU 3652) | |
| 656 | | | 12/4/25 | | Beneficiary - Latin Cleaners Inc (JPM 9117) | |
| 657 | | | 12/4/25 | | Beneficiary - Lavixx Solutions LLC (BT 5282) | |
| 658 | | | 12/4/25 | | Beneficiary - Lets Do Brunch LLC (BOA 2169) | |
| 659 | | | 12/4/25 | | Beneficiary - Leveraged Investments Inc (JPM 5321) | |
| 660 | | | 12/4/25 | | Beneficiary - Max Tax Services LLC (JPM 0939) | |
| 661 | | | 12/4/25 | | Beneficiary - Miami Ent LLC (TD 2431) | |
| 662 | | | 12/4/25 | | Beneficiary - MLK Musiq Group (Citi 2590) | |
| 663 | | | 12/4/25 | | Beneficiary - Molina Holdings LLC (BOA 9300) | |
| 664 | | | 12/4/25 | | Beneficiary - Narotique Med Spa (BOA 5842) | |
| 665 | | | 12/4/25 | | Beneficiary - Nation First Tax Service (BOA 4233) (Check Deposits) | |
| 666 | | | 12/4/25 | | Beneficiary - Nation First Tax Service (BOA 4233) | |
| 667 | | | 12/4/25 | | Beneficiary - On Top USA (JPM 3303) | |
| 668 | | | 12/4/25 | | Beneficiary - On Top USA LLC (JPM 1301) | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 669 | | | 12/4/25 | | Beneficiary - Ophir Express (JPM 9158) | |
| 670 | | | 12/4/25 | | Beneficiary - Palmerbros LLC (WF 8329) | |
| 671 | | | 12/4/25 | | Beneficiary - Pearce Timber LLC (TD 4605) | |
| 672 | | | 12/4/25 | | Beneficiary - QR Investment Corp  (JPM 5523) | |
| 673 | | | 12/4/25 | | Beneficiary - Real Great Deals Inc (BOA 1513) | |
| 674 | | | 12/4/25 | | Beneficiary - RM Services Group Inc (WF 5846) | |
| 675 | | | 12/4/25 | | Beneficiary - Royal Sunflower Cleaning LLC (WF 2284) | |
| 676 | | | 12/4/25 | | Beneficiary - S&S Elite Trucking Enterprises (TD 9543) | |
| 677 | | | 12/4/25 | | Beneficiary - Simple Global Solutions LLC (JPM 9766) | |
| 678 | | | 12/4/25 | | Beneficiary - Stand Up Entertainment LLC (TD 5029) | |
| 679 | | | 12/4/25 | | Beneficiary - Stone Love Retreat LLC (BOA 5222) | |
| 680 | | | 12/4/25 | | Beneficiary - Tax Express LLC (TD 3651) | |
| 681 | | | 12/4/25 | | Beneficiary - TFJ Enterprises Inc (JPM 6765) | |
| 682 | | | 12/4/25 | | Beneficiary - The Glitz, The Glam, and the Glory LLC (Truist 1259) | |
| 683 | | | 12/4/25 | | Beneficiary - The Tax Hub (Truist 8195) | |
| 684 | | | 12/4/25 | | Beneficiary - The Tax Team Professional LLC (JPM 1553) | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 685 | | | 12/4/25 | | Beneficiary - TSM Logistics LLC (BOA 3408) | |
| 686 | | | 12/4/25 | | Beneficiary - Tzul Inc (FC 9489) | |
| 687 | | | 12/4/25 | | Beneficiary - UAA Int Inc (PNC 1327) | |
| 688 | | | 12/4/25 | | Beneficiary - VVGS Health Training Center LLC (PNC 4063) - Revenued & Cross River | |
| 689 | | | 12/4/25 | | Beneficiary - We Shine Detailing LLC (JPM 9512) | |
| 690 | | | 12/4/25 | | Beneficiary - Xpert Detailing LLC (BOA 4745) | |
| 691 | | | 12/4/25 | | Beneficiary - Yolix Pressure Cleaner Corp (JPM 4483) | |
| 692 | | | 12/4/25 | | Birth Certificate - Alfred Lenoris Davis | |
| 693 | | | 12/4/25 | | Birth Certificate - David Zion Davis | |
| 694 | | | 12/4/25 | | Birth Certificate - Isaac Zachariah Davis | |
| 695 | | | 12/4/25 | | Birth Certificate - Kimberly Michelle Davis | |
| 696 | | | 12/4/25 | | DAVID - Alfred Davis | |
| 697 | | | 12/4/25 | | DAVID - Cher Davis | |
| 698 | | | 12/4/25 | | DAVID - Elaine Escoe | |
| 699 | | | 12/4/25 | | DAVID - Gino Jourdan | |
| 700 | | | 12/4/25 | | DAVID - James McGhow | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 701 | | | 12/4/25 | | DAVID - Latoya Clark | |
| 702 | | | 12/4/25 | | DAVID - Alfred C Davis | |
| 703 | | | | | Email - Evolve - BBB - 107.134.119.119 | |
| 704 | | | | | Email - Evolve - Edleina LLC | |
| 705 | | | | | Email - Evolve - Evolve Financial Services LLC | |
| 706 | | | | | Email - Evolve - Evolve Properties EPI | |
| 707 | | | | | Email - Evolve - Experian - 107.134.119.119 | |
| 708 | | | | | Email - Evolve - Get Right Movement LLC | |
| 709 | | | | | Email - Evolve - Miami Ent Quarterly Statements | |
| 710 | | | | | Email - Evolve - Narotique Med Spa LLC | |
| 711 | | | | | Email - Evolve - QR Investments | |
| 712 | | | | | Email - Evolve - Stone Love Retreat LLC | |
| 713 | | | | | Email - Evolve - Tastetunup LLC | |
| 714 | | | | | Email - Evolve - Tax Express LLC | |
| 715 | | | | | Email - Evolve - The Glitz The Glam and the Glory LLC | |
| 716 | | | | | Signature Card re Evolve Email - Edleina LLC (BOA 8112) | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 717 | | | | | Signature Card re Evolve Email - Get Right Movement LLC (Truist 5634) | |
| 718 | | | | | Signature Card re Evolve Email - QR Investment (JPM 5523) | |
| 719 | | | | | Signature Card re Evolve Email - Stone Love Retreat LLC (BOA 2022) | |
| 720 | | | | | Signature Card re Evolve Email - Tax Express LLC (TD 3651) | |
| 721 | | | | | Signature Card re Evolve Email - The Glitz The Glam and the Glory LLC (Truiist 1259) | |
| 722 | | | 12/4/25 | | ISP - Comcast - 71.196.15.184 | |
| 723 | | | 12/4/25 | | ISP - Hotwire - 134.56.147.84 | |
| 724 | | | 12/4/25 | | ISP - Hotwire - 134.56.147.204 | |
| 725 | | | 12/4/25 | | ISP - RedDot - 23.137.128.78 | |
| 726 | | | 12/4/25 | | Lease - 2020 Office NMB | |
| 727 | | | 12/4/25 | | Lease - Delray Beach Executive | |
| 728 | | | 12/4/25 | | Lease - Laguna Circle | |
| 729 | | | 12/4/25 | | Lease - Parque Towers | |
| 730 | | | 12/4/25 | | NYS - Flamingo Transportation & Limousine Service, Inc. - Withholding - 2019 | |
| 731 | | | 12/4/25 | | NYS - Flamingo Transportation & Limousine Service, Inc. - Withholding - 2020 | |
| 732 | | | 12/4/25 | | NYS - Jaidore Heavenly Spa Inc. - Withholding - 2019 - 2020 | |

| Presiding Judge: The Honorable Aileen M. Cannon | | | | | AUSA: Jonathan Bailyn Katie Wilson | Defendant's Attorney: Jacob Cohen Jonathan Friedman Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy: Susana Moran |
| 733 | | | 12/4/25 | | NYS - Jaidore Heavenly Spa Inc. - Withholding - 2019 | |
| 734 | | | 12/4/25 | | NYS - Jaidore Heavenly Spa Inc. - Withholding - 2020 | |
| 735 | | | 12/4/25 | | NYS - Jaidore Heavenly Spa Inc. - Withholding - Q4 2019 Amended | |
| 736 | | | 12/4/25 | | NYS - Ophir Express, Inc. - Corporate Tax Return - 2019 | |
| 737 | | | 12/4/25 | | NYS - Ophir Express, Inc. - Corporate Tax Return - 2020 | |
| 738 | | | 12/4/25 | | Colorado - Wage Records | |
| 739 | | | 12/4/25 | | FDOR - _Cover Letter | |
| 740 | | | 12/4/25 | | FDOR - J&M Japanese Tapas and Robata LLC | |
| 741 | | | 12/4/25 | | FDOR - Latin Cleaners Inc | |
| 742 | | | | | Photo - Alfred Davis & Elaine Escoe (November 16, 2020) | |
| 743 | | | | | Photo - Cher Davis & Elaine Escoe (November 16, 2020) | |
| 744 | | | | | RRF - Food Chain Express - Application | |
| 745 | | | | | RRF - Food Chain Express - Form 1120-S TY 2019 | |
| 746 | | | | | RRF - Food Chain Express - Form 1120-S TY 2020 | |
| 747 | | | | | SVOG - AS_020 Supplemental Addendum | |
| 748 | | | | | SVOG - Draft Application (August 18, 2021) | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 749 | | | | | SVOG - UD_040 signed award | |
| 750 | | | | | SVOG - UD_060 Acknowledgment Transmittal Letter | |
| 751 | | | | | SVOG - UD_060 Receipt (November 12, 2021) | |
| 752 | | | | | SVOG - UD_060 Transcript | |
| 753 | | | | | SVOG - DR_020 Form 1120-S TY 2019 | |
| 754 | | | | | SVOG - DR_020 Form 1120-S TY 2020 | |
| 755 | | | | | EIDL - 3315605410-Independent Auto Care And Services LLC-Intake Application | |
| 756 | | | | | Subscriber Info - adboss32@gmail.com | |
| 757 | | | | | Subscriber Info - aldavis1742@yahoo.com | |
| 758 | | | | | Subscriber Info - evolvefinancial7@gmail.com | |
| 759 | | | | | Summary - Alfred Davis Relationships | |
| 760 | | | | | Summary - COVID Relief Applications (All Columns) | |
| 761 | | | | | Summary - Covid Relief Applications | |
| 762 | | | | | Summary - Covid Relief IRS Filings | |
| 763 | | | | | Summary - Covid Relief Proportion | |
| 764 | | | | | Summary - Defendant Company Accounts | |

| Presiding Judge:<br>The Honorable Aileen M. Cannon | | | | | AUSA:<br>Jonathan Bailyn<br>Katie Wilson | Defendant's Attorney:<br>Jacob Cohen<br>Jonathan Friedman<br>Gregory Morse |
|---|---|---|---|---|---|---|
| USA No. | Def. No. | Date Offered | Date Admitted | Witness | Court Reporter: | Courtroom Deputy:<br>Susana Moran |
| 765 | | | | | Summary - Defendant Org Chart | |
| 766 | | | | | Summary - Docusign IP Addresses | |
| 767 | | | | | Summary - Florida Wage Reporting | |
| 768 | | | | | Summary - Food Chain Express LLC - Trace | |
| 769 | | | | | Summary - Intracompany Transfers Diagram | |
| 770 | | | | | Summary - Key Transactions IP & Pymt Relationship | |
| 771 | | | | | Summary - Latoya Clark Account Opening | |
| 772 | | | | | Summary - Miami Ent LLC Trace | |
| 773 | | | | | Summary - New York Wage Reporting | |
| 774 | | | | | Summary - Payment by Defendants | |
| 775 | | | | | Subscriber Info - nunny101@gmail.com | |
| 776 | | | | | Summary - PPP Loan Kickbacks – Matrix | |
| 777 | | | | | Summary Chart - PPP - Celtic Bank | |
| 778 | | | | | Summary - PPP - Cross River Bank | |
| 779 | | | | | Summary - PPP - Itria | |